# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF KANSAS

| | | |
|---|---|---|
| IN RE: | } | **CASE NUMBER: 16-10446** |
| **ABENGOA BIOENERGY BIOMASS OF** | } | |
| **KANSAS, LLC** | } | |
| | } | **JUDGE Robert E. Nugent** |
| | } | |
| **DEBTOR.** | } | **CHAPTER 11** |

---

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

**FROM**     7/1/2018    **TO**    9/30/2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    10/30/2018                           /s/ Michael A. VanNiel
                                                       Attorney for Liquidating Trustee

**Liquidating Trustee's Address**
**and Phone Number:**
ABBK Liquidating Trust
32125 Solon Rd., STE 200
Solon, OH 44139

Tel. 440/394-6152

**Attorney's Address**
**and Phone Number:**
Michael A. VanNiel
BAKER & HOSTETLER LLP
Key Tower
127 Public Square, Suite 2000
Cleveland, Ohio 44114-1214
Bar # OH 0073948 (admitted pro hac vice)
Phone: (216) 621-0200

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Operating Reports must be filed by the last day of the month following the reporting period.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http://www.justice.gov/ust/r20/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| **TYPE of POLICY          and          CARRIER** | **Period of Coverage** | **Payment Amount and Frequency** | **Delinquency Amount** |
| | | | |
| Misc. Professional Liability: Carrier - Crum & Foster | 3/30/18 - 3/30/19 | $10,275   Annual | None |
| Excess Professional Liability; Carrier - Great Ameerican | 3/30/18 - 3/30/19 | $2,000   Annual | None |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

During the reporting period, the Plan and Liquidating Trust Agreement were substantially consummated through, without limitation, the occurrence of following: a second interim distribution of an additional 11.3% to holders of Allowed Class 2 General Unsecured Claims; the defense of the Plan of Liquidation in the District Court; the settlement of various Administrative claims asserted in the case; and the submission of pleadings in the Appellate Court in an appeal by Drivetrain, LLC of both the Plan of Liquidation and the Bankruptcy Court and District Court's declining to stay the Plan pending appeal

A final decree cannot be entered at this time because certain contested matters have not yet been finally resolved (*see* LBR 3022.1(b)(6)), specifically: there are several appeals of orders of the United States Bankruptcy Court for the District of Kansas that were filed by Drivetrain, LLC and that remain pending in the Tenth Circuit Court of Appeals. The ABBK Liquidating Trustee intends to promptly move for entry of a final decree after resolution of those open matters.

**Estimated Date of Filing the Application for Final Decree: _SEE DETAIL ABOVE_____**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### Jul-18

| Case Name: | 16-10446 |
|---|---|
| **Debtor:** | ABENGOA BIOENERGY BIOMASS OF KANSAS, LLC |
| **Date of Plan Confirmation:** 3/29/18 | |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

|  | | **Monthly** | **Post Confirmation Total** |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 6,066,224.56 | $ 19,321,099.62 |
| | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $ 702.64 | $ 5,548.38 |

3. **DISBURSEMENTS**

a. **Operating Expenses (Fees/Taxes):**

| | | | **Monthly** | **Post Confirmation Total** |
|---|---|---|---|---|
| | (i) | U.S. Trustee Quarterly Fees | $ 0.00 | $ 4,875.00 |
| | (ii) | Federal Taxes | none | none |
| | (iii) | State Taxes | none | none |
| | (iv) | Other Taxes | none | none |
| | | | | |
| b. | **All Other Operating Expenses:** | | $ none | $ none |
| | | | | |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 171,910.50 | $ 1,718,695.12 |
| | (ii) | Priority Claims | 0.00 | 95,464.65 |
| | (iii) | Class One | 0.00 | 0.00 |
| | (iv) | Class Two | 0.00 | 11,612,596.53 |
| | (v) | Class Three | none | none |
| | (vi) | Class Four | none | none |
| | | (Attach additional pages as needed) | | |

| | | **Total Disbursements (Operating & Plan)** | $ 171,910.50 | $ 13,431,631.30 |
|---|---|---|---|---|
| | | | 0.00 | 0.00 |
| 1. | **CASH (End of Period)** | | $ 5,895,016.70 | $ 5,895,016.70 |
| | | | | 0.00 |

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### Aug-18

| Case Name: | 16-10446 |
|---|---|
| **Debtor:** | ABENGOA BIOENERGY BIOMASS OF KANSAS, LLC |
| **Date of Plan Confirmation:** 3/29/18 | |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

|  |  | | **Monthly** | **Post Confirmation Total** |
|---|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ | 5,895,016.70 $ | 19,321,099.62 |
| | | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $ | 628.54 $ | 6,176.92 |
| | | | | |
| 3. | **DISBURSEMENTS** | | | |
| | a. **Operating Expenses (Fees/Taxes):** | | | |
| | (i) U.S. Trustee Quarterly Fees | $ | 134,338.25 $ | 139,213.25 |
| | (ii) Federal Taxes | | none | none |
| | (iii) State Taxes | | none | none |
| | (iv) Other Taxes | | none | none |
| | | | | |
| | b. **All Other Operating Expenses:** | $ | none $ | none |
| | | | | |
| | c. **Plan Payments:** | | | |
| | (i) Administrative Claims | $ | 460,500.77 $ | 2,179,195.89 |
| | (ii) Priority Claims | | 0.00 | 95,464.65 |
| | (iii) Class One | | 0.00 | 0.00 |
| | (iv) Class Two | | 174,105.00 | 11,786,701.53 |
| | (v) Class Three | | none | none |
| | (vi) Class Four | | none | none |
| | (Attach additional pages as needed) | | | |
| | | | | |
| | **Total Disbursements (Operating & Plan)** | $ | 768,944.02 $ | 14,200,575.32 |
| | | | 0.00 | 0.00 |
| 1. | **CASH (End of Period)** | $ | 5,126,701.22 $ | 5,126,701.22 |

## CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS
#### Sep-18

| | |
|---|---|
| **Case Name:** | 16-10446 |
| **Debtor:** | ABENGOA BIOENERGY BIOMASS OF KANSAS, LLC |
| **Date of Plan Confirmation:** 3/29/18 | |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | | **Monthly** | **Post Confirmation Total** |
|---|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | | $ 5,126,701.22 | $ 19,321,099.62 |
| | | | | |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 566.90 | $ 6,743.82 |
| | | | | |
| 3. | **DISBURSEMENTS** | | | |
| | a. | **Operating Expenses (Fees/Taxes):** | | |
| | | (i) U.S. Trustee Quarterly Fees | $ 0.00 | $ 139,213.25 |
| | | (ii) Federal Taxes | none | none |
| | | (iii) State Taxes | none | none |
| | | (iv) Other Taxes | none | none |
| | | | | |
| | b. | **All Other Operating Expenses:** | $ none | $ none |
| | | | | |
| | c. | **Plan Payments:** | | |
| | | (i) Administrative Claims | $ 160,059.01 | $ 2,339,254.90 |
| | | (ii) Priority Claims | 0.00 | 95,464.65 |
| | | (iii) Class One | 0.00 | none |
| | | (iv) Class Two | 2,651,416.01 | 14,438,117.54 |
| | | (v) Class Three | none | none |
| | | (vi) Class Four | none | none |
| | | (Attach additional pages as needed) | | |
| | | | | |
| | **Total Disbursements (Operating & Plan)** | | $ 2,811,475.02 | $ 17,012,050.34 |
| | | | 0.00 | 0.00 |
| 1. | **CASH (End of Period)** | | $ 2,315,793.10 | $ 2,315,793.10 |

## CHAPTER 11 POST-CONFIRMATION
## BANK ACCOUNT RECONCILIATIONS
### Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | Jul-18 Account #1 | Aug-18 Account #1 | Sep-18 Account #1 | |
|---|---|---|---|---|
| **Name of Bank:** | **KeyBank** | **KeyBank** | **KeyBank** | |
| **Account Number:** | xxxxxxxx1654 | xxxxxxxx1654 | xxxxxxxx1654 | |
| **Purpose of Account (Operating/Payroll/Tax)** | **Main** | **Main** | **Main** | |
| **Type of Account (e.g. checking)** | **Checking** | **Checking** | **Checking** | |
| | | | | |
| 1. **Balance per Bank Statement** | 6,015,252.20 | 5,224,177.22 | 5,028,651.30 | |
| 2. **ADD**: Deposits not credited | | | | |
| 3. **SUBTRACT**: Outstanding Checks* | 884,046.52 | 2,864,570.97 | 2,833,856.24 | |
| 4. Other Reconciling Items | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 5,131,205.68 | 2,359,606.25 | 2,194,795.06 | |

**Note:  Attach copy of each bank statement and bank reconciliation.**

*Note: Second Interim Distribution checks ($2,651,416) entered into system in August, but not printed & released until September

| Investment Account Information<br><br>Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note:  Attach copy of each investment account statement.**



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**July 31, 2018**
**page 1 of 3**

828870.4-82754184-13523.1



13523 1 AV 0.378  T49 P2  AUTO  7    T  573 00000 R EM T1  82754184
ABBK LIQUIDATING TRUST
MARK D KOZEL
32125 SOLON RD STE 200
SOLON OH  44139-3537

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)



*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Business Interest Checking**
ABBK LIQUIDATING TRUST
MARK D KOZEL

| | |
|---|---|
| Beginning balance 6-30-18 | $6,609,900.85 |
| 7 Subtractions | -595,351.29 |
| Interest paid | +702.64 |
| **Ending balance 7-31-18** | **$6,015,252.20** |

## Subtractions

*Paper Checks*     * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 7106 | 7-2 | $51,860.00 | *7124 | 7-6 | 185,301.87 | 7126 | 7-18 | 321.94 |
| *7120 | 7-2 | 64,397.00 | 7125 | 7-2 | 133,640.48 | 7127 | 7-16 | 155,000.00 |
| *7122 | 7-2 | 4,830.00 | | | | | | |

**Paper Checks Paid**     **$595,351.29**

## Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 0.14% |
| Number of days this statement period | 31 |
| Interest paid  7-31-18 | $702.64 |
| Interest earned this statement period | $702.64 |
| Interest paid year-to-date | $5,878.50 |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 7-31-18 | Paper Statement Fee | 1 | 3.00 | -$3.00 |

3715

## Fees and charges
*(con't)*

| Date | | Quantity | Unit Charge | |
|------|------|----------|-------------|------|
| 7-31-18 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges  this period** | | | **$0.00** |

3715

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

Previous Balance: 6,609,900.85

| | | | |
|---|---|---|---|
| Checks and Payments | 7 | Items | -595,351.29 |
| Deposits and Other Credits | 0 | Items | 0.00 |
| Service Charge | 0 | Items | 0.00 |
| Interest Earned | 1 | Item | 702.64 |

Ending Balance of Bank Statement: 6,015,252.20

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

Cleared Balance: 6,015,252.20

| | | | |
|---|---|---|---|
| Checks and Payments | 21 | Items | -884,046.52 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Balance as of 8/15/2018: 5,131,205.68

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Ending Balance: 5,131,205.68

## Uncleared Transaction Detail up to 8/15/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| **Uncleared Checks and Payments** | | | | | | |
| 5/18/2018 | 7033 | Compuweigh Corporation | Interim Distribution - Claim F-43 | Trust Distributions:General Unsecured | | -5,889.00 |
| 5/18/2018 | 7038 | Deloitte & Touche, LLP | Interim Distribution - Claim F-48 | Trust Distributions:General Unsecured | | -10,188.00 |
| 5/18/2018 | 7047 | GE Oil & Gas Inc. | Interim Distribution - POC #82 | Trust Distributions:General Unsecured | | -35,925.00 |
| 5/18/2018 | 7057 | Integrated Solutions, Inc. | Interim Distribution - Claim F-74 | Trust Distributions:General Unsecured | | -3,521.00 |
| 5/18/2018 | 7065 | Lotus Mixers, Inc. | Interim Distribution - Claim F-83 | Trust Distributions:General Unsecured | | -3,421.00 |
| 5/18/2018 | 7080 | Pinnacle Engineering Inc | InterimDistribution - Claim F-98 | Trust Distributions:General Unsecured | | -170,684.00 |
| 5/18/2018 | 7081 | Pioneer Electric Cooperative, Inc. | Interim Distribution - Claim F-100 | Trust Distributions:General Unsecured | | -36,309.00 |
| 5/18/2018 | 7082 | Process Equipment & Controls, Inc. | Interim Distribution - Claim F-101 | Trust Distributions:General Unsecured | | -1,588.00 |
| 5/18/2018 | 7091 | Simplex Grinnell LLP | Interim Distribution - Claim F-116 | Trust Distributions:General Unsecured | | -3,065.00 |
| 5/18/2018 | 7098 | The Mop Squad LLC | Interim Distribution - Claim F-125 | Trust Distributions:General Unsecured | | -6,840.00 |
| 7/30/2018 | 7128 | Joseph Abkemeier | Services in excess of Quarterly estimate | Trust Expenses:Trust Independent Co... | | -4,387.50 |
| 7/30/2018 | 7129 | DLA Piper LLP (US) | Invoices 3631901 & 3616007 | Trust Expenses:Trust Professional Fe... | | -12,523.00 |
| 7/30/2018 | 7130 | BDO USA LLP | Invoice 000998980; Cust# 0338101 | Trust Expenses:Trustee Fees-Expens... | | -11,280.00 |
| 8/2/2018 | 7131 | Rebecca Prevost | Independent Contractor services w/o 5/... | Trust Expenses:Trust Independent Co... | | -2,730.00 |
| 8/2/2018 | 7132 | MelCap Partners, LLC | ABBK - Final Fee Application - Docket ... | Trust Expenses:Debtor Professional F... | | -4,387.50 |
| 8/2/2018 | 7133 | Robert L. Baer | ABBK - Final Fee Application - Docket ... | Trust Expenses:Debtor Professional F... | | -3,105.00 |
| 8/2/2018 | 7134 | Affinity Law Group, LLC | | Trust Expenses:Debtor Professional F... | | -121.00 |
| 8/2/2018 | 7135 | Baker & Hostetler LLP | | Trust Expenses:Trust Professional Fe... | | -429,935.27 |
| 8/2/2018 | 7136 | Fair Harbor Capital, LLC | re: Lotus Mixers Inc.- Claim F-83 | Trust Distributions:General Unsecured | | -3,421.00 |
| 8/9/2018 | 7137 | DLA Piper LLP (US) | Invoice # 3639765 - July 2018 | Trust Expenses:Trust Professional Fe... | | -388.00 |
| 8/9/2018 | 7138 | U.S. Trustee Payment Center | UST Fee - 2Q 2018 - Account # 836161... | Trust Expenses:UST Fees - Trust | | -134,338.25 |
| **Total Uncleared Checks and Payments** | | | 21 Items | | | -884,046.52 |
| | | | | | | |
| **Uncleared Deposits and Other Credits** | | | | | | |
| **Total Uncleared Deposits and Other Credits** | | | 0 Items | | | 0.00 |
| | | | | | | |
| **Total Uncleared Transactions** | | | 21 Items | | | -884,046.52 |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885



845124 4-86240534-13500.1



13500 1 AV 0.378 T48 P2 AUTO 14    T 573 00000 R EM T1 86240534
ABBK LIQUIDATING TRUST
MARK D KOZEL
32125 SOLON RD STE 200
SOLON OH 44139-3537

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)



---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Business Interest Checking**
ABBK LIQUIDATING TRUST
MARK D KOZEL

| | |
|---|---|
| Beginning balance 7-31-18 | $6,015,252.20 |
| 14 Subtractions | -791,669.52 |
| Interest paid | +628.54 |
| Net fees and charges | -34.00 |
| **Ending balance 8-31-18** | **$5,224,177.22** |

### Subtractions

*Paper Checks*        * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 7033 | 8-30 | $5,889.00 | 7131 | 8-10 | 2,730.00 | 7137 | 8-13 | 388.00 |
| *7091 | 8-13 | 3,065.00 | 7132 | 8-16 | 4,387.50 | 7138 | 8-15 | 134,338.25 |
| *7128 | 8-2 | 4,387.50 | *7134 | 8-7 | 121.00 | 7139 | 8-17 | 8,520.00 |
| 7129 | 8-2 | 12,523.00 | 7135 | 8-6 | 429,935.27 | 7140 | 8-21 | 170,684.00 |
| 7130 | 8-6 | 11,280.00 | 7136 | 8-13 | 3,421.00 | | | |

|  |  |
|---|---|
| **Paper Checks Paid** | **$791,669.52** |

### Stop payments

| Number | Check Date | Amount | Issued | Expires |
|---|---|---|---|---|
| 7080 | 5-18-18 | $170,684.00 | 8-16-18 | 2-16-19 |

*All stop payments expire on date shown, unless you notify us.*

Case 16-10446    Doc# 1608    Filed 10/30/18    Page 11 of 24

## Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 0.14% |
| Number of days this statement period | 31 |
| Interest paid 8-31-18 | $628.54 |
| Interest earned this statement period | $628.54 |
| Interest paid year-to-date | $6,507.04 |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 8-16-18 | Stop Payment Charge | 1 | 34.00 | -$34.00 |
| 8-31-18 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 8-31-18 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges assessed this period** | | | **-$34.00** |

## Uncleared Transaction Detail up to 9/6/2018

Uncleared Checks and Payments

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 5/18/2018 | 7038 | Deloitte & Touche, LLP | Interim Distribution - Claim F-48 | Trust Distributions:General Unsecured | | -10,188.00 |
| 5/18/2018 | 7047 | GE Oil & Gas Inc. | Interim Distribution - POC #82 | Trust Distributions:General Unsecured | | -35,925.00 |
| 5/18/2018 | 7057 | Integrated Solutions, Inc. | Interim Distribution - Claim F-74 | Trust Distributions:General Unsecured | | -3,521.00 |
| 5/18/2018 | 7065 | Lotus Mixers, Inc. | Interim Distribution - Claim F-83 | Trust Distributions:General Unsecured | | -3,421.00 |
| 5/18/2018 | 7081 | Pioneer Electric Cooperative, Inc. | Interim Distribution - Claim F-100 | Trust Distributions:General Unsecured | | -36,309.00 |
| 5/18/2018 | 7082 | Process Equipment & Controls, Inc. | Interim Distribution - Claim F-101 | Trust Distributions:General Unsecured | | -1,588.00 |
| 5/18/2018 | 7098 | The Mop Squad LLC | Interim Distribution - Claim F-125 | Trust Distributions:General Unsecured | | -6,840.00 |
| 8/2/2018 | 7133 | Robert L. Baer | ABBK - Final Fee Application - Docket ... | Trust Expenses:Debtor Professional F... | | -3,105.00 |
| 8/22/2018 | Print | Air Filtration Systems | 2nd Interim Distribution - Claim F-11 | Trust Distributions:General Unsecured | | -81,352.24 |
| 8/22/2018 | Print | Alfa Laval Inc. | 2nd Interim Distribution - POC #44 | Trust Distributions:General Unsecured | | -45,098.66 |
| 8/22/2018 | Print | America's Central Port | 2nd Interim Distribution - Claim F-14 | Trust Distributions:General Unsecured | | -1,125.58 |
| 8/22/2018 | Print | Anthem Blue Cross Blue Shield | 2nd Interim Distribution - Claim F-16 | Trust Distributions:General Unsecured | | -480.95 |
| 8/22/2018 | Print | Argo Partners | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -86,505.21 |
| 8/22/2018 | Print | Assurant Employee Benefits | 2nd Interim Distribution - Claim F-18 | Trust Distributions:General Unsecured | | -510.11 |
| 8/22/2018 | Print | Baker Corp. | 2nd Interim Distribution - Claim F-19 | Trust Distributions:General Unsecured | | -127,096.39 |
| 8/22/2018 | Print | BCI Propane LLC | 2nd Interim Distribution - Claim F-20 | Trust Distributions:General Unsecured | | -115.58 |
| 8/22/2018 | Print | Bion Analytical Standards LLC | 2nd Interim Distribution - POC #37 | Trust Distributions:General Unsecured | | -90.86 |
| 8/22/2018 | Print | BKD LLP | 2nd Interim Distribution - Claim F-24 | Trust Distributions:General Unsecured | | -3,241.67 |
| 8/22/2018 | Print | Black Hills Energy | 2nd Interim Distribution - POC #61 | Trust Distributions:General Unsecured | | -53,422.14 |
| 8/22/2018 | Print | BRB Contractors, Inc. | 2nd Interim Distribution - Claim F-30 | Trust Distributions:General Unsecured | | -180.09 |
| 8/22/2018 | Print | Brenntag Mid-South, Inc. | 2nd Interim Distribution - Claim F-31 | Trust Distributions:General Unsecured | | -1,102.17 |
| 8/22/2018 | Print | Brent Inkelaar | 2nd Interim Distribution - POC #86 | Trust Distributions:General Unsecured | | -17,093.14 |
| 8/22/2018 | Print | Building Controls & Services | 2nd Interim Distribution - POC #14 | Trust Distributions:General Unsecured | | -777.24 |
| 8/22/2018 | Print | Bultman Tire, Inc. | 2nd Interim Distribution - Claim F-33 | Trust Distributions:General Unsecured | | -157.50 |
| 8/22/2018 | Print | Argo Partners | 2nd Interim Distribution a/a/o Burns & M... | Trust Distributions:General Unsecured | | -1,204.55 |
| 8/22/2018 | Print | CB&I Environmental & Infrastructure | 2nd Interim Distribution - POC #75 | Trust Distributions:General Unsecured | | -3,001.70 |
| 8/22/2018 | Print | CF Service And Supply LLC | 2nd Interim Distribution - Claim F-36 | Trust Distributions:General Unsecured | | -321.90 |
| 8/22/2018 | Print | Chemtreat Inc. | 2nd Interim Distribution - Claim F-37 | Trust Distributions:General Unsecured | | -1,100.14 |
| 8/22/2018 | Print | Cintas Corporation | 2nd Interim Distribution - Claim F-38 | Trust Distributions:General Unsecured | | -4,674.00 |
| 8/22/2018 | Print | City of Hugoton | 2nd Interim Distribution - Claim F-39 | Trust Distributions:General Unsecured | | -897.80 |
| 8/22/2018 | Print | Clean Harbors Environmental | 2nd Interim Distribution - Claim F-40 | Trust Distributions:General Unsecured | | -201.03 |
| 8/22/2018 | Print | Compuweigh Corporation | 2nd Interim Distribution - Claim F-43 | Trust Distributions:General Unsecured | | -1,325.73 |
| 8/22/2018 | Print | Conney Safety Products, LLC | 2nd Interim Distribution - Claim F-44 | Trust Distributions:General Unsecured | | -7,751.80 |
| 8/22/2018 | Print | Control-Tech, Inc. | 2nd Interim Distribution - Claim F-45 | Trust Distributions:General Unsecured | | -424.46 |
| 8/22/2018 | Print | CRG Financial LLC | 2nd Interim Distribution - POC #19 | Trust Distributions:General Unsecured | | -6,418.12 |
| 8/22/2018 | Print | Danny Allison | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -19,598.26 |
| 8/22/2018 | Print | Deloitte & Touche, LLP | 2nd Interim Distribution - Claim F-48 | Trust Distributions:General Unsecured | | -2,293.37 |
| 8/22/2018 | Print | DeWine Mechanical Inc. | 2nd Interim Distribution - POC #24 | Trust Distributions:General Unsecured | | -699.04 |
| 8/22/2018 | Print | DXP Enterprises, Inc. | 2nd Interim Distribution - Claim F-51 | Trust Distributions:General Unsecured | | -5,606.83 |
| 8/22/2018 | Print | Economy Power & Instrument, Inc. | 2nd Interim Distribution - Claim F-52 | Trust Distributions:General Unsecured | | -2,391.86 |
| 8/22/2018 | Print | Enpro, Inc. | 2nd Interim Distribution - Claim F-55 | Trust Distributions:General Unsecured | | -23,156.30 |
| 8/22/2018 | Print | Equipment Pro, Inc. | 2nd Interim Distribution - POC #25 | Trust Distributions:General Unsecured | | -67,798.50 |

Uncleared Transaction Detail up to 9/6/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 8/22/2018 | Print | Evansville Welding Supply LLC | 2nd Interim Distribution - POC #64 | Trust Distributions:General Unsecured | | -152.26 |
| 8/22/2018 | Print | Five D Supply, Inc. | 2nd Interim Distribution - Claim F-60 | Trust Distributions:General Unsecured | | -51.43 |
| 8/22/2018 | Print | Garrison Minerals LLC | 2nd Interim Distribution - Claim F-62 | Trust Distributions:General Unsecured | | -5,989.81 |
| 8/22/2018 | Print | GE Oil & Gas Inc. | 2nd Interim Distribution - POC #82 | Trust Distributions:General Unsecured | | -8,087.29 |
| 8/22/2018 | Print | Ghumm's Auto Center, LLC | 2nd Interim Distribution - Claim F-66 | Trust Distributions:General Unsecured | | -110.36 |
| 8/22/2018 | Print | Greenburg Traurig P.A. | 2nd Interim Distribution - POC #15 | Trust Distributions:General Unsecured | | -995,282.03 |
| 8/22/2018 | Print | Greg Morris | 2nd Interim Distribution - POC #89 | Trust Distributions:General Unsecured | | -137,606.19 |
| 8/22/2018 | Print | Hain Capital Investors LLC | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -58,593.74 |
| 8/22/2018 | Print | Halo Branded Solutions | 2nd Interim Distribution - Claim F-67 | Trust Distributions:General Unsecured | | -359.27 |
| 8/22/2018 | Print | Hammel Scale Co., Inc. | 2nd Interim Distribution - Claim F-68 | Trust Distributions:General Unsecured | | -630.21 |
| 8/22/2018 | Print | Husch Blackwell LLP | 2nd Interim Distribution - POC #13 | Trust Distributions:General Unsecured | | -883.25 |
| 8/22/2018 | Print | VonWin Capital Management, L.P. | 2nd Interim Distribution - Claim F-70 | Trust Distributions:General Unsecured | | -1,494.81 |
| 8/22/2018 | Print | Illinois Electric Works | 2nd Interim Distribution - Claim F-72 | Trust Distributions:General Unsecured | | -529.02 |
| 8/22/2018 | Print | Ingersoll Rand Company | 2nd Interim Distribution - Claim F-73 | Trust Distributions:General Unsecured | | -5,383.05 |
| 8/22/2018 | Print | Integrated Solutions, Inc. | 2nd Interim Distribution - Claim F-74 | Trust Distributions:General Unsecured | | -792.58 |
| 8/22/2018 | Print | Interstate Chemical Company Inc. | 2nd Interim Distribution - Claim F-75 | Trust Distributions:General Unsecured | | -16,381.83 |
| 8/22/2018 | Print | JCI Industries, Inc. | 2nd Interim Distribution - Claim F-76 | Trust Distributions:General Unsecured | | -4,858.04 |
| 8/22/2018 | Print | John Zink Co., LLC | 2nd Interim Distribution - POC #20 | Trust Distributions:General Unsecured | | -2,444.66 |
| 8/22/2018 | Print | Fair Harbor Capital, LLC | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -2,931.18 |
| 8/22/2018 | Print | Kansas Department of Health & Environ... | 2nd Interim Distribution - Claim F-79 | Trust Distributions:General Unsecured | | -117.06 |
| 8/22/2018 | Print | Knipp Equipment, Inc. d/b/a Kansas | 2nd Interim Distribution - Claim F-81 | Trust Distributions:General Unsecured | | -397.75 |
| 8/22/2018 | Print | LRC Energy | 2nd Interim Distribution - POC #18 | Trust Distributions:General Unsecured | | -87,559.78 |
| 8/22/2018 | Print | Luminate LLC | 2nd Interim Distribution - Claim F-86 | Trust Distributions:General Unsecured | | -2,752.36 |
| 8/22/2018 | Print | Madden Oil Company | 2nd Interim Distribution - POC #98 | Trust Distributions:General Unsecured | | -14,467.53 |
| 8/22/2018 | Print | Martin Westerhuis | 2nd Interim Distribution - POC #84 | Trust Distributions:General Unsecured | | -12,296.79 |
| 8/22/2018 | Print | McCandish Holton PC | 2nd Interim Distribution - POC #58 | Trust Distributions:General Unsecured | | -1,643.35 |
| 8/22/2018 | Print | Mid States Supply | 2nd Interim Distribution - Claim F-91 | Trust Distributions:General Unsecured | | -578.15 |
| 8/22/2018 | Print | Midland Scientific Inc. | 2nd Interim Distribution - POC #49 | Trust Distributions:General Unsecured | | -9,912.45 |
| 8/22/2018 | Print | Missouri Kansas Supply Co. Inc. | 2nd Interim Distribution - Claim F-93 | Trust Distributions:General Unsecured | | -8,371.03 |
| 8/22/2018 | Print | MSDSonline, Inc. | 2nd Interim Distribution - Claim F-94 | Trust Distributions:General Unsecured | | -157.58 |
| 8/22/2018 | Print | Nalco Company | 2nd Interim Distribution - Claim F-95 | Trust Distributions:General Unsecured | | -822.37 |
| 8/22/2018 | Print | Pacific Ag LLC | 2nd Interim Distribution - POC #91 | Trust Distributions:General Unsecured | | -85,393.56 |
| 8/22/2018 | Print | Phibrochem, Inc. | 2nd Interim Distribution - Claim F-97 | Trust Distributions:General Unsecured | | -3,678.84 |
| 8/22/2018 | Print | Pinnacle Engineering Inc. | 2nd Interim Distribution - Claim F-98 | Trust Distributions:General Unsecured | | -38,423.79 |
| 8/22/2018 | Print | Pioneer Electric Cooperative, Inc. | 2nd Interim Distribution - Claim F-100 | Trust Distributions:General Unsecured | | -8,173.71 |
| 8/22/2018 | Print | Process Equipment & Controls, Inc. | 2nd Interim Distribution - Claim F-101 | Trust Distributions:General Unsecured | | -357.59 |
| 8/22/2018 | Print | Pumping Solutions Inc. | 2nd Interim Distribution - POC #74 | Trust Distributions:General Unsecured | | -3,177.56 |
| 8/22/2018 | Print | Roquette America Inc. | 2nd Interim Distribution - Claim F-104 | Trust Distributions:General Unsecured | | -22,723.53 |
| 8/22/2018 | Print | Sanders Products Inc. | 2nd Interim Distribution - Claim F-105 | Trust Distributions:General Unsecured | | -1,475.86 |
| 8/22/2018 | Print | Satellite Shelters, Inc. | 2nd Interim Distribution - Claim F-106 | Trust Distributions:General Unsecured | | -180.82 |
| 8/22/2018 | Print | Schendel Pest Services | 2nd Interim Distribution - Claim F-109 | Trust Distributions:General Unsecured | | -383.42 |
| 8/22/2018 | Print | Schoepner's Water Conditioning LLC | 2nd Interim Distribution - Claim F-110 | Trust Distributions:General Unsecured | | -162.99 |
| 8/22/2018 | Print | Scicorp International Corp. | 2nd Interim Distribution - Claim F-111 | Trust Distributions:General Unsecured | | -2,453.76 |
| 8/22/2018 | Print | Servi-Tech Laboratories | 2nd Interim Distribution - Claim F-113 | Trust Distributions:General Unsecured | | -4,273.57 |

## Reconciliation Report

### Uncleared Transaction Detail up to 9/6/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 8/22/2018 | Print | Simplex Grinnell LLP | 2nd Interim Distribution - Claim F-116 | Trust Distributions:General Unsecured | | -690.08 |
| 8/22/2018 | Print | Spikes Brothers, LLC | 2nd Interim Distribution - POC #90 | Trust Distributions:General Unsecured | | -90,023.44 |
| 8/22/2018 | Print | Staples Advantage | 2nd Interim Distribution - Claim F-117 | Trust Distributions:General Unsecured | | -370.51 |
| 8/22/2018 | Print | Stoppel Dirt, Inc. | 2nd Interim Distribution - POC #67 | Trust Distributions:General Unsecured | | -183,285.52 |
| 8/22/2018 | Print | Tatro Plumbing Co., Inc. | 2nd Interim Distribution - Claim F-123 | Trust Distributions:General Unsecured | | -1,664.68 |
| 8/22/2018 | Print | Terracon Consultants Inc. | 2nd Interim Distribution - Claim F-124 | Trust Distributions:General Unsecured | | -54.27 |
| 8/22/2018 | Print | Terranol A/S | 2nd Interim Distribution - POC #80 | Trust Distributions:General Unsecured | | -28,702.28 |
| 8/22/2018 | Print | The Print Source, Inc. | 2nd Interim Distribution - Claim F-126 | Trust Distributions:General Unsecured | | -246.11 |
| 8/22/2018 | Print | Tramco Inc. | 2nd Interim Distribution - Claim F-128 | Trust Distributions:General Unsecured | | -9,035.03 |
| 8/22/2018 | Print | United Parcel Service | 2nd Interim Distribution - Claim F-132 | Trust Distributions:General Unsecured | | -147.26 |
| 8/22/2018 | Print | Univar USA Inc. | 2nd Interim Distribution - POC #40 | Trust Distributions:General Unsecured | | -11,327.78 |
| 8/22/2018 | Print | Varilease Finance Inc. | 2nd Interim Distribution - POC #17 | Trust Distributions:General Unsecured | | -104,584.30 |
| 8/22/2018 | Print | Vega Americas Inc. | 2nd Interim Distribution - Claim F-134 | Trust Distributions:General Unsecured | | -687.31 |
| 8/22/2018 | Print | VonWin Capital Management LP | 2nd Interim Distribution - POC #99 | Trust Distributions:General Unsecured | | -18,290.33 |
| 8/22/2018 | Print | West Salem Machinery | 2nd Interim Distribution - Claim F-138 | Trust Distributions:General Unsecured | | -11,674.53 |
| 8/22/2018 | Print | Westair Gas & Equipment LP | 2nd Interim Distribution - Claim F-139 | Trust Distributions:General Unsecured | | -2,113.91 |
| 8/22/2018 | Print | Western Reserve Water Systems | 2nd Interim Distribution - POC #62 | Trust Distributions:General Unsecured | | -32,928.81 |
| 8/22/2018 | Print | Wiese USA Inc. | 2nd Interim Distribution - Claim F-141 | Trust Distributions:General Unsecured | | -2,502.60 |
| 8/22/2018 | Print | York Printing Co. & Copy Center | 2nd Interim Distribution - Claim F-143 | Trust Distributions:General Unsecured | | -177.64 |
| 8/22/2018 | Print | Zurich American Insurance Co. | 2nd Interim Distribution - POC #50 | Trust Distributions:General Unsecured | | -18,701.62 |
| 8/22/2018 | Print | Securitas Security Services | 2nd Interim Distribution - POC #39 | Trust Distributions:General Unsecured | | -14,496.87 |
| 9/4/2018 | 7141 | Baker & Hostetler LLP | Invoice 50535031 - July 2018 | Trust Expenses:Trust Professional Fe… | | -112,257.96 |

**Total Uncleared Checks and Payments**   108   Items   -2,864,570.97

**Uncleared Deposits and Other Credits**

**Total Uncleared Deposits and Other Credits**   0   Items   0.00

**Total Uncleared Transactions**   108   Items   -2,864,570.97

# Reconciliation Report

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

Previous Balance: 6,015,252.20

| | | | |
|---|---|---|---|
| Checks and Payments | 14 | Items | -791,669.52 |
| Deposits and Other Credits | 2 | Items | 628.54 |
| Service Charge | 1 | Item | -34.00 |
| Interest Earned | 0 | Items | 0.00 |

Ending Balance of Bank Statement: 5,224,177.22

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

Cleared Balance: 5,224,177.22

| | | | |
|---|---|---|---|
| Checks and Payments | 108 | Items | -2,864,570.97 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Balance as of 9/6/2018: 2,359,606.25

| | | | |
|---|---|---|---|
| Checks and Payments | 0 | Items | 0.00 |
| Deposits and Other Credits | 0 | Items | 0.00 |

Register Ending Balance: 2,359,606.25



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885



13964 1 AV 0.378  T48 P2  AUTO   7          T   573 00000 R EM T1   90027667
ABBK LIQUIDATING TRUST
MARK D KOZEL
32125 SOLON RD STE 200
SOLON OH  44139-3537

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

ilililliiilliiilliiilliiilliiilliiilliiilliiilliiilliiilliiilliiil

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**KeyBank Business Interest Checking**
ABBK LIQUIDATING TRUST
MARK D KOZEL

| | |
|---|---|
| Beginning balance 8-31-18 | $5,224,177.22 |
| 7 Subtractions | -196,092.82 |
| Interest paid | +566.90 |
| **Ending balance 9-30-18** | **$5,028,651.30** |

### Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 7133 | 9-19 | $3,105.00 | 7143 | 9-17 | 30,000.00 | 7145 | 9-26 | 213.05 |
| *7141 | 9-7 | 112,257.96 | 7144 | 9-19 | 17,200.00 | *7240 | 9-28 | 32,928.81 |
| 7142 | 9-17 | 388.00 | | | | | | |

**Paper Checks Paid**          **$196,092.82**

### Interest earned

| | |
|---|---|
| Annual percentage yield (APY) earned | 0.14% |
| Number of days this statement period | 30 |
| Interest paid 9-28-18 | $566.90 |
| Interest earned this statement period | $566.89 |
| Interest paid year-to-date | $7,073.94 |

### Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 9-28-18 | Paper Statement Fee | 1 | 3.00 | -$3.00 |

3990

**Fees and charges**
*(con't)*

| Date | | Quantity | Unit Charge | |
|------|------|----------|-------------|------|
| 9-28-18 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | Fees and charges this period | | | $0.00 |

3990

# Reconciliation Report

## Reconciliation Summary

BANK STATEMENT -- CLEARED TRANSACTIONS:

Previous Balance:                                                      5,224,177.22

| | | |
|---|---|---|
| Checks and Payments | 7 Items | -196,092.82 |
| Deposits and Other Credits | 1 Item | 0.00 |
| Service Charge | 0 Items | 0.00 |
| Interest Earned | 1 Item | 566.90 |

Ending Balance of Bank Statement:                                     5,028,651.30

YOUR RECORDS -- UNCLEARED TRANSACTIONS:

Cleared Balance:                                                      5,028,651.30

| | | |
|---|---|---|
| Checks and Payments | 104 Items | -2,712,858.20 |
| Deposits and Other Credits | 0 Items | 0.00 |

Register Balance as of 9/30/2018:                                     2,315,793.10

| | | |
|---|---|---|
| Checks and Payments | 3 Items | -120,998.04 |
| Deposits and Other Credits | 1 Item | 0.00 |

Register Ending Balance:                                              2,194,795.06

## Uncleared Transaction Detail up to 9/30/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 5/18/2018 | 7038 | Deloitte & Touche, LLP | Interim Distribution - Claim F-48 | Trust Distributions:General Unsecured | | -10,188.00 |
| 5/18/2018 | 7047 | GE Oil & Gas Inc. | Interim Distribution - POC #82 | Trust Distributions:General Unsecured | | -35,925.00 |
| 5/18/2018 | 7057 | Integrated Solutions, Inc. | Interim Distribution - Claim F-74 | Trust Distributions:General Unsecured | | -3,521.00 |
| 5/18/2018 | 7081 | Pioneer Electric Cooperative, Inc. | Interim Distribution - Claim F-100 | Trust Distributions:General Unsecured | | -36,309.00 |
| 5/18/2018 | 7082 | Process Equipment & Controls, Inc. | Interim Distribution - Claim F-101 | Trust Distributions:General Unsecured | | -1,588.00 |
| 5/18/2018 | 7098 | The Mop Squad LLC | Interim Distribution - Claim F-125 | Trust Distributions:General Unsecured | | -6,840.00 |
| 9/25/2018 | 7146 | Air Diffusion Systems | 2nd Interim Distribution - Claim F-11 | Trust Distributions:General Unsecured | | -81,352.24 |
| 9/25/2018 | 7147 | Alfa Laval Inc. | 2nd Interim Distribution - POC #44 | Trust Distributions:General Unsecured | | -45,098.66 |
| 9/25/2018 | 7148 | America's Central Port | 2nd Interim Distribution - Claim F-14 | Trust Distributions:General Unsecured | | -1,125.58 |
| 9/25/2018 | 7149 | Anthem Blue Cross Blue Shield | 2nd Interim Distribution - Claim F-16 | Trust Distributions:General Unsecured | | -480.95 |
| 9/25/2018 | 7150 | Argo Partners | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -86,505.21 |
| 9/25/2018 | 7151 | Assurant Employee Benefits | 2nd Interim Distribution - Claim F-18 | Trust Distributions:General Unsecured | | -510.11 |
| 9/25/2018 | 7152 | Baker Corp. | 2nd Interim Distribution - Claim F-19 | Trust Distributions:General Unsecured | | -127,096.39 |
| 9/25/2018 | 7153 | BCI Propane LLC | 2nd Interim Distribution - Claim F-20 | Trust Distributions:General Unsecured | | -115.58 |
| 9/25/2018 | 7154 | Bion Analytical Standards LLC | 2nd Interim Distribution - POC #37 | Trust Distributions:General Unsecured | | -90.86 |
| 9/25/2018 | 7155 | BKD LLP | 2nd Interim Distribution - Claim F-24 | Trust Distributions:General Unsecured | | -3,241.67 |
| 9/25/2018 | 7156 | Black Hills Energy | 2nd Interim Distribution - POC #61 | Trust Distributions:General Unsecured | | -53,422.14 |
| 9/25/2018 | 7157 | BRB Contractors, Inc. | 2nd Interim Distribution - Claim F-30 | Trust Distributions:General Unsecured | | -180.09 |
| 9/25/2018 | 7158 | Brenntag Mid-South, Inc. | 2nd Interim Distribution - Claim F-31 | Trust Distributions:General Unsecured | | -1,102.17 |
| 9/25/2018 | 7159 | Brent Inkelaar | 2nd Interim Distribution - POC #86 | Trust Distributions:General Unsecured | | -17,093.14 |
| 9/25/2018 | 7160 | Building Controls & Services | 2nd Interim Distribution - POC #14 | Trust Distributions:General Unsecured | | -777.24 |
| 9/25/2018 | 7161 | Bultman Tire, Inc. | 2nd Interim Distribution - Claim F-33 | Trust Distributions:General Unsecured | | -157.50 |
| 9/25/2018 | 7162 | Argo Partners | 2nd Interim Distribution a/a/o Burns & M... | Trust Distributions:General Unsecured | | -1,204.55 |
| 9/25/2018 | 7163 | CB&I Environmental & Infrastructure | 2nd Interim Distribution - POC #75 | Trust Distributions:General Unsecured | | -3,001.70 |
| 9/25/2018 | 7164 | CF Service And Supply LLC | 2nd Interim Distribution - Claim F-36 | Trust Distributions:General Unsecured | | -321.90 |
| 9/25/2018 | 7165 | Chemtreat Inc. | 2nd Interim Distribution - Claim F-37 | Trust Distributions:General Unsecured | | -1,100.14 |
| 9/25/2018 | 7166 | Cintas Corporation | 2nd Interim Distribution - Claim F-38 | Trust Distributions:General Unsecured | | -4,674.00 |
| 9/25/2018 | 7167 | City of Hugoton | 2nd Interim Distribution - Claim F-39 | Trust Distributions:General Unsecured | | -897.80 |
| 9/25/2018 | 7168 | Clean Harbors Environmental | 2nd Interim Distribution - Claim F-40 | Trust Distributions:General Unsecured | | -201.03 |
| 9/25/2018 | 7169 | Compuweigh Corporation | 2nd Interim Distribution - Claim F-43 | Trust Distributions:General Unsecured | | -1,325.73 |
| 9/25/2018 | 7170 | Conney Safety Products, LLC | 2nd Interim Distribution - Claim F-44 | Trust Distributions:General Unsecured | | -7,751.80 |
| 9/25/2018 | 7171 | Control-Tech, Inc. | 2nd Interim Distribution - Claim F-45 | Trust Distributions:General Unsecured | | -424.46 |
| 9/25/2018 | 7172 | CRG Financial LLC | 2nd Interim Distribution - POC #19 | Trust Distributions:General Unsecured | | -6,418.12 |
| 9/25/2018 | 7173 | Danny Allison | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -19,598.26 |
| 9/25/2018 | 7174 | Deloitte & Touche, LLP | 2nd Interim Distribution - Claim F-48 | Trust Distributions:General Unsecured | | -2,293.37 |
| 9/25/2018 | 7175 | DelWine Mechanical Inc. | 2nd Interim Distribution - POC #24 | Trust Distributions:General Unsecured | | -699.04 |
| 9/25/2018 | 7176 | DXP Enterprises, Inc. | 2nd Interim Distribution - Claim F-51 | Trust Distributions:General Unsecured | | -5,606.83 |
| 9/25/2018 | 7177 | Economy Power & Instrument, Inc. | 2nd Interim Distribution - Claim F-52 | Trust Distributions:General Unsecured | | -2,391.86 |
| 9/25/2018 | 7178 | Enpro, Inc. | 2nd Interim Distribution - Claim F-55 | Trust Distributions:General Unsecured | | -23,156.30 |
| 9/25/2018 | 7179 | Equipment Pro, Inc. | 2nd Interim Distribution - POC #25 | Trust Distributions:General Unsecured | | -67,798.50 |
| 9/25/2018 | 7180 | Evansville Welding Supply LLC | 2nd Interim Distribution - POC #64 | Trust Distributions:General Unsecured | | -152.26 |
| 9/25/2018 | 7181 | Five D Supply, Inc. | 2nd Interim Distribution - Claim F-60 | Trust Distributions:General Unsecured | | -51.43 |

## Uncleared Transaction Detail up to 9/30/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 9/25/2018 | 7182 | Garrison Minerals LLC | 2nd Interim Distribution - Claim F-62 | Trust Distributions:General Unsecured | | -5,989.81 |
| 9/25/2018 | 7183 | GE Oil & Gas Inc. | 2nd Interim Distribution - POC #82 | Trust Distributions:General Unsecured | | -8,087.29 |
| 9/25/2018 | 7184 | Ghumm's Auto Center, LLC | 2nd Interim Distribution - Claim F-66 | Trust Distributions:General Unsecured | | -110.36 |
| 9/25/2018 | 7185 | Greenburg Traurig P.A. | 2nd Interim Distribution - POC #15 | Trust Distributions:General Unsecured | | -995,282.03 |
| 9/25/2018 | 7186 | Greg Morris | 2nd Interim Distribution - POC #89 | Trust Distributions:General Unsecured | | -137,606.19 |
| 9/25/2018 | 7187 | Hain Capital Investors LLC | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -58,593.74 |
| 9/25/2018 | 7188 | Halo Branded Solutions | 2nd Interim Distribution - Claim F-67 | Trust Distributions:General Unsecured | | -359.27 |
| 9/25/2018 | 7189 | Hammel Scale Co., Inc. | 2nd Interim Distribution - Claim F-68 | Trust Distributions:General Unsecured | | -630.21 |
| 9/25/2018 | 7190 | Husch Blackwell LLP | 2nd Interim Distribution - POC #13 | Trust Distributions:General Unsecured | | -883.25 |
| 9/25/2018 | 7191 | VonWin Capital Management, L.P. | 2nd Interim Distribution - Claim F-70 | Trust Distributions:General Unsecured | | -1,494.81 |
| 9/25/2018 | 7192 | Illinois Electric Works | 2nd Interim Distribution - Claim F-72 | Trust Distributions:General Unsecured | | -529.02 |
| 9/25/2018 | 7193 | Ingersoll Rand Company | 2nd Interim Distribution - Claim F-73 | Trust Distributions:General Unsecured | | -5,383.05 |
| 9/25/2018 | 7194 | Integrated Solutions, Inc. | 2nd Interim Distribution - Claim F-74 | Trust Distributions:General Unsecured | | -792.58 |
| 9/25/2018 | 7195 | Interstate Chemical Company Inc. | 2nd Interim Distribution - Claim F-75 | Trust Distributions:General Unsecured | | -16,381.83 |
| 9/25/2018 | 7196 | JCI Industries, Inc. | 2nd Interim Distribution - Claim F-76 | Trust Distributions:General Unsecured | | -4,858.04 |
| 9/25/2018 | 7197 | John Zink Co., LLC | 2nd Interim Distribution - POC #20 | Trust Distributions:General Unsecured | | -2,444.66 |
| 9/25/2018 | 7198 | Fair Harbor Capital, LLC | 2nd Interim Distribution | Trust Distributions:General Unsecured | | -2,931.18 |
| 9/25/2018 | 7199 | Kansas Department of Health & Environ... | 2nd Interim Distribution - Claim F-79 | Trust Distributions:General Unsecured | | -117.06 |
| 9/25/2018 | 7200 | Knipp Equipment, Inc. d/b/a Kansas | 2nd Interim Distribution - Claim F-81 | Trust Distributions:General Unsecured | | -397.75 |
| 9/25/2018 | 7201 | LRC Energy | 2nd Interim Distribution - POC #18 | Trust Distributions:General Unsecured | | -87,559.78 |
| 9/25/2018 | 7202 | Luminate LLC | 2nd Interim Distribution - Claim F-86 | Trust Distributions:General Unsecured | | -2,752.36 |
| 9/25/2018 | 7203 | Madden Oil Company | 2nd Interim Distribution - POC #98 | Trust Distributions:General Unsecured | | -14,467.53 |
| 9/25/2018 | 7204 | Martin Westerhuis | 2nd Interim Distribution - Claim F-84 | Trust Distributions:General Unsecured | | -12,296.79 |
| 9/25/2018 | 7205 | McCandish Holton PC | 2nd Interim Distribution - POC #58 | Trust Distributions:General Unsecured | | -1,643.35 |
| 9/25/2018 | 7206 | Mid States Supply | 2nd Interim Distribution - Claim F-91 | Trust Distributions:General Unsecured | | -578.15 |
| 9/25/2018 | 7207 | Midland Scientific Inc. | 2nd Interim Distribution - POC #49 | Trust Distributions:General Unsecured | | -9,912.45 |
| 9/25/2018 | 7208 | Missouri Kansas Supply Co. Inc. | 2nd Interim Distribution - Claim F-93 | Trust Distributions:General Unsecured | | -8,371.03 |
| 9/25/2018 | 7209 | MSDSonline, Inc. | 2nd Interim Distribution - Claim F-94 | Trust Distributions:General Unsecured | | -157.58 |
| 9/25/2018 | 7210 | Nalco Company | 2nd Interim Distribution - Claim F-95 | Trust Distributions:General Unsecured | | -822.37 |
| 9/25/2018 | 7211 | Pacific Ag LLC | 2nd Interim Distribution - POC #91 | Trust Distributions:General Unsecured | | -85,393.56 |
| 9/25/2018 | 7212 | Phibrochem, Inc. | 2nd Interim Distribution - Claim F-97 | Trust Distributions:General Unsecured | | -3,678.84 |
| 9/25/2018 | 7213 | Pinnacle Engineering Inc. | 2nd Interim Distribution - Claim F-98 | Trust Distributions:General Unsecured | | -38,423.79 |
| 9/25/2018 | 7214 | Pioneer Electric Cooperative, Inc. | 2nd Interim Distribution - Claim F-100 | Trust Distributions:General Unsecured | | -8,173.71 |
| 9/25/2018 | 7215 | Process Equipment & Controls, Inc. | 2nd Interim Distribution - Claim F-101 | Trust Distributions:General Unsecured | | -357.59 |
| 9/25/2018 | 7216 | Pumping Solutions Inc. | 2nd Interim Distribution - POC #74 | Trust Distributions:General Unsecured | | -3,177.56 |
| 9/25/2018 | 7217 | Roquette America Inc. | 2nd Interim Distribution - Claim F-104 | Trust Distributions:General Unsecured | | -22,723.53 |
| 9/25/2018 | 7218 | Sanders Products Inc. | 2nd Interim Distribution - Claim F-105 | Trust Distributions:General Unsecured | | -1,475.86 |
| 9/25/2018 | 7219 | Satellite Shelters, Inc. | 2nd Interim Distribution - Claim F-106 | Trust Distributions:General Unsecured | | -180.82 |
| 9/25/2018 | 7220 | Schendel Pest Services | 2nd Interim Distribution - Claim F-109 | Trust Distributions:General Unsecured | | -383.42 |
| 9/25/2018 | 7221 | Scheopner's Water Conditioning LLC | 2nd Interim Distribution - Claim F-110 | Trust Distributions:General Unsecured | | -162.99 |
| 9/25/2018 | 7222 | Scicorp International Corp. | 2nd Interim Distribution - Claim F-111 | Trust Distributions:General Unsecured | | -2,463.76 |
| 9/25/2018 | 7223 | Servi-Tech Laboratories | 2nd Interim Distribution - Claim F-113 | Trust Distributions:General Unsecured | | -4,273.57 |
| 9/25/2018 | 7224 | Simplex Grinnell LLP | 2nd Interim Distribution - Claim F-116 | Trust Distributions:General Unsecured | | -690.08 |
| 9/25/2018 | 7225 | Spikes Brothers, LLC | 2nd Interim Distribution - POC #90 | Trust Distributions:General Unsecured | | -90,023.44 |

## Uncleared Transaction Detail up to 9/30/2018

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|
| 9/25/2018 | 7226 | Staples Advantage | 2nd Interim Distribution - Claim F-117 | Trust Distributions:General Unsecured | | -370.51 |
| 9/25/2018 | 7227 | Stoppel Dirt, Inc. | 2nd Interim Distribution - POC #67 | Trust Distributions:General Unsecured | | -183,285.52 |
| 9/25/2018 | 7228 | Tatro Plumbing Co., Inc. | 2nd Interim Distribution - Claim F-123 | Trust Distributions:General Unsecured | | -1,664.68 |
| 9/25/2018 | 7229 | Terracon Consultants Inc. | 2nd Interim Distribution - Claim F-124 | Trust Distributions:General Unsecured | | -54.27 |
| 9/25/2018 | 7230 | Terranol A/S | 2nd Interim Distribution - POC #80 | Trust Distributions:General Unsecured | | -28,702.28 |
| 9/25/2018 | 7231 | The Print Source, Inc. | 2nd Interim Distribution - Claim F-126 | Trust Distributions:General Unsecured | | -246.11 |
| 9/25/2018 | 7232 | Tramco Inc. | 2nd Interim Distribution - Claim F-128 | Trust Distributions:General Unsecured | | -9,035.03 |
| 9/25/2018 | 7233 | United Parcel Service | 2nd Interim Distribution - Claim F-132 | Trust Distributions:General Unsecured | | -147.26 |
| 9/25/2018 | 7234 | Univar USA Inc. | 2nd Interim Distribution - POC #40 | Trust Distributions:General Unsecured | | -11,327.78 |
| 9/25/2018 | 7235 | Varilease Finance Inc. | 2nd Interim Distribution - POC #17 | Trust Distributions:General Unsecured | | -104,584.30 |
| 9/25/2018 | 7236 | Vega Americas Inc. | 2nd Interim Distribution - Claim F-134 | Trust Distributions:General Unsecured | | -687.31 |
| 9/25/2018 | 7237 | VonWin Capital Management LP | 2nd Interim Distribution - POC #99 | Trust Distributions:General Unsecured | | -18,290.33 |
| 9/25/2018 | 7238 | West Salem Machinery | 2nd Interim Distribution - Claim F-138 | Trust Distributions:General Unsecured | | -11,674.53 |
| 9/25/2018 | 7239 | Westair Gas & Equipment LP | 2nd Interim Distribution - Claim F-139 | Trust Distributions:General Unsecured | | -2,113.91 |
| 9/25/2018 | 7241 | Wiese USA Inc. | 2nd Interim Distribution - Claim F-141 | Trust Distributions:General Unsecured | | -2,502.60 |
| 9/25/2018 | 7242 | York Printing Co. & Copy Center | 2nd Interim Distribution - Claim F-143 | Trust Distributions:General Unsecured | | -177.64 |
| 9/25/2018 | 7243 | Zurich American Insurance Co. | 2nd Interim Distribution - POC #50 | Trust Distributions:General Unsecured | | -18,701.62 |
| 9/25/2018 | 7244 | Securitas Security Services | 2nd Interim Distribution - POC #39 | Trust Distributions:General Unsecured | | -14,496.87 |

Total Uncleared Checks and Payments    104    Items      -2,712,858.20

Uncleared Deposits and Other Credits

Total Uncleared Deposits and Other Credits    0    Items      0.00

Total Uncleared Transactions    104    Items      -2,712,858.20

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | KeyBank |
|---|---|
| **Account Number** | xxxxxxxx1654 |
| **Purpose of Account (Operating/Payroll/Personal)** | Main |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | 7/2/2018 | 7127 Abengoa Liquidating Trust | Per Stipulation and Settlement Agreement Regarding Claim | -155,000.00 |
| | 7/30/2018 | 7128 Joseph Abkemeier | Services in excess of Quarterly estimate | -4,387.50 |
| | 7/30/2018 | 7129 DLA Piper LLP (US) | Invoices 3631901 & 3616007 | -12,523.00 |
| | 8/2/2018 | 7130 BDO USA LLP | Fees-Expenses - June 2018 | -11,280.00 |
| | 8/2/2018 | 7131 Rebecca Prevost | Independent Contractor services w/o 5/27 - 7/1/18 | -2,730.00 |
| | 8/2/2018 | 7132 MelCap Partners, LLC | ABBK - Final Fee Application - Docket 1579 | -4,387.50 |
| | 8/2/2018 | 7133 Robert L. Baer | ABBK - Final Fee Application - Docket 1582 | -3,105.00 |
| | 8/2/2018 | 7134 Affinity Law Group, LLC | | -121 |
| | 8/2/2018 | 7135 Baker & Hostetler LLP | Fees - Invoice 50522694 - June | -165,944.83 |
| | 8/2/2018 | 7135 Baker & Hostetler LLP | 20th & 21st Monthly Applications | -263,990.44 |
| | 8/2/2018 | 7136 Fair Harbor Capital, LLC | re: Lotus Mixers Inc.- Claim F-83 Replaces original check 7065 | -3,421.00 |
| | 8/9/2018 | 7137 DLA Piper LLP (US) | Invoice # 3639765 - July 2018 | -388 |
| | 8/9/2018 | 7138 U.S. Trustee Payment Center | UST Fee - 2Q 2018 - Account # 8361610446 | -134,338.25 |
| | 8/15/2018 | 7139 BDO USA LLP | Fees - July 2018 | -8,520.00 |
| | 8/16/2018 | Service Charge | | -34 |
| | 8/16/2018 | 7140 Pinnacle Engineering, Inc | Interim Distribution #58 - Replacement check | -170,684.00 |
| | 9/4/2018 | 7141 Baker & Hostetler LLP | Invoice 50535031 - July 2018 | -112,257.96 |
| | 9/10/2018 | 7142 DLA Piper LLP (US) | Invoice 3653226 - August 2018 | -388 |
| | 9/11/2018 | 7143 Abeinsa Liquidation Trust I | Amended POC #101 - ABBK bankruptcy proceedings | -30,000.00 |
| | 9/17/2018 | 7144 BDO USA LLP | Invoice 001013843 - August 2018 | -17,200.00 |
| | 9/19/2018 | 7145 St. Louis Record Center | Records Retention - 11/1/18 - 1/31-19 | -213.05 |
| | 9/25/2018 | 7146 Air Diffusion Systems | 2nd Interim Distribution - Claim F-11 | -81,352.24 |
| | 9/25/2018 | 7147 Alfa Laval Inc. | 2nd Interim Distribution - POC #44 | -45,098.66 |
| | 9/25/2018 | 7148 America's Central Port | 2nd Interim Distribution - Claim F-14 | -1,125.58 |
| | 9/25/2018 | 7149 Anthem Blue Cross Blue Shield | 2nd Interim Distribution - Claim F-16 | -480.95 |
| | 9/25/2018 | 7150 Argo Partners | 2nd Interim Distribution [Refiner Products/Martin Trucking] | -86,505.21 |
| | 9/25/2018 | 7151 Assurant Employee Benefits | 2nd Interim Distribution - Claim F-18 | -510.11 |
| | 9/25/2018 | 7152 Baker Corp. | 2nd Interim Distribution - Claim F-19 | -127,096.39 |
| | 9/25/2018 | 7153 BCI Propane LLC | 2nd Interim Distribution - Claim F-20 | -115.58 |
| | 9/25/2018 | 7154 Bion Analytical Standards LLC | 2nd Interim Distribution - POC #37 | -90.86 |
| | 9/25/2018 | 7155 BKD LLP | 2nd Interim Distribution - Claim F-24 | -3,241.67 |
| | 9/25/2018 | 7156 Black Hills Energy | 2nd Interim Distribution - POC #61 | -53,422.14 |
| | 9/25/2018 | 7157 BRB Contractors, Inc. | 2nd Interim Distribution - Claim F-30 | -180.09 |
| | 9/25/2018 | 7158 Brenntag Mid-South, Inc. | 2nd Interim Distribution - Claim F-31 | -1,102.17 |
| | 9/25/2018 | 7159 Brent Inkelaar | 2nd Interim Distribution - POC #86 | -17,093.14 |
| | 9/25/2018 | 7160 Building Controls & Services | 2nd Interim Distribution - POC #14 | -777.24 |
| | 9/25/2018 | 7161 Bultman Tire, Inc. | 2nd Interim Distribution - Claim F-33 | -157.5 |
| | 9/25/2018 | 7162 Argo Partners | 2nd Interim Distribution a/a/o Burns & McDonnell Claim F-34 | -1,204.55 |
| | 9/25/2018 | 7163 CB&I Environmental & Infrastructure | 2nd Interim Distribution - POC #75 | -3,001.70 |
| | 9/25/2018 | 7164 CF Service And Supply LLC | 2nd Interim Distribution - Claim F-36 | -321.9 |
| | 9/25/2018 | 7165 Chemtreat Inc. | 2nd Interim Distribution - Claim F-37 | -1,100.14 |
| | 9/25/2018 | 7166 Cintas Corporation | 2nd Interim Distribution - Claim F-38 | -4,674.00 |
| | 9/25/2018 | 7167 City of Hugoton | 2nd Interim Distribution - Claim F-39 | -897.8 |
| | 9/25/2018 | 7168 Clean Harbors Environmental | 2nd Interim Distribution - Claim F-40 | -201.03 |
| | 9/25/2018 | 7169 Compuweigh Corporation | 2nd Interim Distribution - Claim F-43 | -1,325.73 |
| | 9/25/2018 | 7170 Conney Safety Products, LLC | 2nd Interim Distribution - Claim F-44 | -7,751.80 |
| | 9/25/2018 | 7171 Control-Tech, Inc. | 2nd Interim Distribution - Claim F-45 | -424.46 |
| | 9/25/2018 | 7172 CRG Financial LLC | 2nd Interim Distribution - POC #19 | -6,418.12 |
| | 9/25/2018 | 7173 Danny Allison | 2nd Interim Distribution | -19,598.26 |
| | 9/25/2018 | 7174 Deloitte & Touche, LLP | 2nd Interim Distribution - Claim F-48 | -2,293.37 |
| | 9/25/2018 | 7175 DeWine Mechanical Inc. | 2nd Interim Distribution - POC #24 | -699.04 |
| | 9/25/2018 | 7176 DXP Enterprises, Inc. | 2nd Interim Distribution - Claim F-51 | -5,606.83 |
| | 9/25/2018 | 7177 Economy Power & Instrument, Inc. | 2nd Interim Distribution - Claim F-52 | -2,391.86 |
| | 9/25/2018 | 7178 Enpro, Inc. | 2nd Interim Distribution - Claim F-55 | -23,156.30 |
| | 9/25/2018 | 7179 Equipment Pro, Inc. | 2nd Interim Distribution - POC #25 | -67,798.50 |
| | 9/25/2018 | 7180 Evansville Welding Supply LLC | 2nd Interim Distribution - POC #64 | -152.26 |
| | 9/25/2018 | 7181 Five D Supply, Inc. | 2nd Interim Distribution - Claim F-60 | -51.43 |
| | 9/25/2018 | 7182 Garrison Minerals LLC | 2nd Interim Distribution - Claim F-62 | -5,989.81 |
| | 9/25/2018 | 7183 GE Oil & Gas Inc. | 2nd Interim Distribution - POC #82 | -8,087.29 |
| | 9/25/2018 | 7184 Ghumm's Auto Center, LLC | 2nd Interim Distribution - Claim F-66 | -110.36 |
| | 9/25/2018 | 7185 Greenburg Traurig P.A. | 2nd Interim Distribution - POC #15 | -995,282.03 |
| | 9/25/2018 | 7186 Greg Morris | 2nd Interim Distribution - POC #89 | -137,606.19 |
| | 9/25/2018 | 7187 Hain Capital Investors LLC | 2nd Interim Distribution [ERC/Thermodyn] | -58,593.74 |
| | 9/25/2018 | 7188 Halo Branded Solutions | 2nd Interim Distribution - Claim F-67 | -359.27 |
| | 9/25/2018 | 7189 Hammel Scale Co., Inc. | 2nd Interim Distribution - Claim F-68 | -630.21 |
| | 9/25/2018 | 7190 Husch Blackwell LLP | 2nd Interim Distribution - POC #13 | -883.25 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 9/25/2018 | 7191 | VonWin Capital Management, L.P. | 2nd Interim Distribution - Claim F-70 | -1,494.81 |
| 9/25/2018 | 7192 | Illinois Electric Works | 2nd Interim Distribution - Claim F-72 | -529.02 |
| 9/25/2018 | 7193 | Ingersoll Rand Company | 2nd Interim Distribution - Claim F-73 | -5,383.05 |
| 9/25/2018 | 7194 | Integrated Solutions, Inc. | 2nd Interim Distribution - Claim F-74 | -792.58 |
| 9/25/2018 | 7195 | Interstate Chemical Company Inc. | 2nd Interim Distribution - Claim F-75 | -16,381.83 |
| 9/25/2018 | 7196 | JCI Industries, Inc. | 2nd Interim Distribution - Claim F-76 | -4,858.04 |
| 9/25/2018 | 7197 | John Zink Co., LLC | 2nd Interim Distribution - POC #20 | -2,444.66 |
| 9/25/2018 | 7198 | Fair Harbor Capital, LLC | 2nd Interim Distribution [Kansas Association/Lotus Mixers] | -2,931.18 |
| 9/25/2018 | 7199 | Kansas Department of Health & Environment | 2nd Interim Distribution - Claim F-79 | -117.06 |
| 9/25/2018 | 7200 | Knipp Equipment, Inc. d/b/a Kansas | 2nd Interim Distribution - Claim F-81 | -397.55 |
| 9/25/2018 | 7201 | LRC Energy | 2nd Interim Distribution - POC #18 | -87,559.78 |
| 9/25/2018 | 7202 | Luminate LLC | 2nd Interim Distribution - Claim F-86 | -2,752.36 |
| 9/25/2018 | 7203 | Madden Oil Company | 2nd Interim Distribution - POC #98 | -14,467.53 |
| 9/25/2018 | 7204 | Martin Westerhuis | 2nd Interim Distribution - POC #84 | -12,296.79 |
| 9/25/2018 | 7205 | McCandish Holton PC | 2nd Interim Distribution - POC #58 | -1,643.35 |
| 9/25/2018 | 7206 | Mid States Supply | 2nd Interim Distribution - Claim F-91 | -578.15 |
| 9/25/2018 | 7207 | Midland Scientific Inc. | 2nd Interim Distribution - POC #49 | -9,912.45 |
| 9/25/2018 | 7208 | Missouri Kansas Supply Co. Inc. | 2nd Interim Distribution - Claim F-93 | -8,371.03 |
| 9/25/2018 | 7209 | MSDSonline, Inc. | 2nd Interim Distribution - Claim F-94 | -157.58 |
| 9/25/2018 | 7210 | Nalco Company | 2nd Interim Distribution - Claim F-95 | -822.37 |
| 9/25/2018 | 7211 | Pacific Ag LLC | 2nd Interim Distribution - POC #91 | -85,393.56 |
| 9/25/2018 | 7212 | Phibrochem, Inc. | 2nd Interim Distribution - Claim F-97 | -3,678.84 |
| 9/25/2018 | 7213 | Pinnacle Engineering Inc. | 2nd Interim Distribution - Claim F-98 | -38,423.79 |
| 9/25/2018 | 7214 | Pioneer Electric Cooperative, Inc. | 2nd Interim Distribution - Claim F-100 | -8,173.71 |
| 9/25/2018 | 7215 | Process Equipment & Controls, Inc. | 2nd Interim Distribution - Claim F-101 | -357.59 |
| 9/25/2018 | 7216 | Pumping Solutions Inc. | 2nd Interim Distribution - POC #74 | -3,177.56 |
| 9/25/2018 | 7217 | Roquette America Inc. | 2nd Interim Distribution - Claim F-104 | -22,723.53 |
| 9/25/2018 | 7218 | Sanders Products Inc. | 2nd Interim Distribution - Claim F-105 | -1,475.86 |
| 9/25/2018 | 7219 | Satellite Shelters, Inc. | 2nd Interim Distribution - Claim F-106 | -180.82 |
| 9/25/2018 | 7220 | Schendel Pest Services | 2nd Interim Distribution - Claim F-109 | -383.42 |
| 9/25/2018 | 7221 | Scheopner's Water Conditioning LLC | 2nd Interim Distribution - Claim F-110 | -162.99 |
| 9/25/2018 | 7222 | Scicorp International Corp. | 2nd Interim Distribution - Claim F-111 | -2,453.76 |
| 9/25/2018 | 7223 | Servi-Tech Laboratories | 2nd Interim Distribution - Claim F-113 | -4,273.57 |
| 9/25/2018 | 7224 | Simplex Grinnell LLP | 2nd Interim Distribution - Claim F-116 | -690.08 |
| 9/25/2018 | 7225 | Spikes Brothers, LLC | 2nd Interim Distribution - POC #90 | -90,023.44 |
| 9/25/2018 | 7226 | Staples Advantage | 2nd Interim Distribution - Claim F-117 | -370.51 |
| 9/25/2018 | 7227 | Stoppel Dirt, Inc. | 2nd Interim Distribution - POC #67 | -183,285.52 |
| 9/25/2018 | 7228 | Tatro Plumbing Co., Inc. | 2nd Interim Distribution - Claim F-123 | -1,664.68 |
| 9/25/2018 | 7229 | Terracon Consultants Inc. | 2nd Interim Distribution - Claim F-124 | -54.27 |
| 9/25/2018 | 7230 | Terranol A/S | 2nd Interim Distribution - POC #80 | -28,702.28 |
| 9/25/2018 | 7231 | The Print Source, Inc. | 2nd Interim Distribution - Claim F-126 | -246.11 |
| 9/25/2018 | 7232 | Tramco Inc. | 2nd Interim Distribution - Claim F-128 | -9,035.03 |
| 9/25/2018 | 7233 | United Parcel Service | 2nd Interim Distribution - Claim F-132 | -147.26 |
| 9/25/2018 | 7234 | Univar USA Inc. | 2nd Interim Distribution - POC #40 | -11,327.78 |
| 9/25/2018 | 7235 | Varilease Finance Inc. | 2nd Interim Distribution - POC #17 | -104,584.30 |
| 9/25/2018 | 7236 | Vega Americas Inc. | 2nd Interim Distribution - Claim F-134 | -687.31 |
| 9/25/2018 | 7237 | VonWin Capital Management LP | 2nd Interim Distribution - POC #99 | -18,290.33 |
| 9/25/2018 | 7238 | West Salem Machinery | 2nd Interim Distribution - Claim F-138 | -11,674.53 |
| 9/25/2018 | 7239 | Westair Gas & Equipment LP | 2nd Interim Distribution - Claim F-139 | -2,113.91 |
| 9/25/2018 | 7240 | Western Reserve Water Systems | 2nd Interim Distribution - POC #62 | -32,928.81 |
| 9/25/2018 | 7241 | Wiese USA Inc. | 2nd Interim Distribution - Claim F-141 | -2,502.60 |
| 9/25/2018 | 7242 | York Printing Co. & Copy Center | 2nd Interim Distribution - Claim F-143 | -177.64 |
| 9/25/2018 | 7243 | Zurich American Insurance Co. | 2nd Interim Distribution - POC #50 | -18,701.62 |
| 9/25/2018 | 7244 | Securitas Security Services | 2nd Interim Distribution - POC #39 | -14,496.87 |

TOTAL 3,752,329.54

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

**Not Applicable**